

EXHIBIT

tabbies

7

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | IncidentDate | ReportNumber | LastName | FirstName | MI | StudentNumber |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | Redaction | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |
| 41 | | | | | | |
| 42 | | | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | | | | | | |
| 46 | | | | | | |
| 47 | | | | | | |
| 48 | | | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |

UM001346

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 52 | | | | | | |
| 53 | | | | | | |
| 54 | | | | | | |
| 55 | | | | | | |
| 56 | | | | | | |
| 57 | | | | | | |
| 58 | | | | | | |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |
| 67 | | | | | | |
| 68 | | | | | | |
| 69 | | | | | | |
| 70 | | | | | | |
| 71 | | | | | | |
| 72 | | | | | | |
| 73 | | | | | | |
| 74 | | | | | | |
| 75 | | | | | | |
| 76 | | | | | | |
| 77 | | | | | | |
| 78 | | | Redaction | | | |
| 79 | | | | | | |
| 80 | | | | | | |
| 81 | | | | | | |
| 82 | | | | | | |
| 83 | | | | | | |
| 84 | | | | | | |
| 85 | | | | | | |
| 86 | | | | | | |
| 87 | | | | | | |
| 88 | | | | | | |
| 89 | | | | | | |
| 90 | | | | | | |
| 91 | | | | | | |
| 92 | | | | | | |
| 93 | | | | | | |
| 94 | | | | | | |
| 95 | | | | | | |
| 96 | | | | | | |
| 97 | | | | | | |
| 98 | | | | | | |
| 99 | | | | | | |
| 100 | | | | | | |
| 101 | | | | | | |
| 102 | | | | | | |

UM001347

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 103 | | | | | | |
| 104 | | | | | | |
| 105 | | | | | | |
| 106 | | | | | | |
| 107 | | | | | | |
| 108 | | | | | | |
| 109 | | | | | | |
| 110 | | | | | | |
| 111 | | | | | | |
| 112 | | | | | | |
| 113 | | | | | | |
| 114 | | | | | | |
| 115 | | | | | | |
| 116 | | | | | | |
| 117 | | | | | | |
| 118 | | | | | | |
| 119 | | | | | | |
| 120 | | | | | | |
| 121 | | | | | | |
| 122 | | | | | | |
| 123 | | | | | | |
| 124 | | | | | | |
| 125 | | | | | | |
| 126 | | | | | | |
| 127 | | | | | | |
| 128 | | | Redaction | | | |
| 129 | | | | | | |
| 130 | | | | | | |
| 131 | | | | | | |
| 132 | | | | | | |
| 133 | | | | | | |
| 134 | | | | | | |
| 135 | | | | | | |
| 136 | | | | | | |
| 137 | | | | | | |
| 138 | | | | | | |
| 139 | | | | | | |
| 140 | | | | | | |
| 141 | | | | | | |
| 142 | | | | | | |
| 143 | | | | | | |
| 144 | | | | | | |
| 145 | | | | | | |
| 146 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 150 | | | | | | |
| 151 | | | | | | |
| 152 | | | | | | |
| 153 | | | | | | |

UM001348

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 154 | | | | | | |
| 155 | | | | | | |
| 156 | | | | | | |
| 157 | | | | | | |
| 158 | | | | | | |
| 159 | | | | | | |
| 160 | | | | | | |
| 161 | | | | | | |
| 162 | | | | | | |
| 163 | | | | | | |
| 164 | | | | | | |
| 165 | | | | | | |
| 166 | | | | | | |
| 167 | | | | | | |
| 168 | | | | | | |
| 169 | | | | | | |
| 170 | | | | | | |
| 171 | | | | | | |
| 172 | | | | | | |
| 173 | | | | | | |
| 174 | | | Redaction | | | |
| 175 | | | | | | |
| 176 | | | | | | |
| 177 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 180 | | | | | | |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |
| 184 | | | | | | |
| 185 | | | | | | |
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |
| 194 | | | | | | |
| 195 | 2/27/2010 | 2010000640 | Haidak | James | G | Redaction |
| 196 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |
| 200 | | | Redaction | | | |
| 201 | | | | | | |
| 202 | | | | | | |
| 203 | | | | | | |
| 204 | | | | | | |

UM001349

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 205 | | | | | | |
| 206 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |
| 209 | | | | | | |
| 210 | | | | | | |
| 211 | | | | | | |
| 212 | | | | | | |
| 213 | | | | | | |
| 214 | | | | | | |
| 215 | | | | | | |
| 216 | | | | | | |
| 217 | | | | | | |
| 218 | | | | | | |
| 219 | | | | | | |
| 220 | | | | | | |
| 221 | | | | | | |
| 222 | | | | | | |
| 223 | | | | | | |
| 224 | | | | | | |
| 225 | | | | | | |
| 226 | | | | | | |
| 227 | | | | | | |
| 228 | | | | | | |
| 229 | | | | | | |
| 230 | | | Redaction | | | |
| 231 | | | | | | |
| 232 | | | | | | |
| 233 | | | | | | |
| 234 | | | | | | |
| 235 | | | | | | |
| 236 | | | | | | |
| 237 | | | | | | |
| 238 | | | | | | |
| 239 | | | | | | |
| 240 | | | | | | |
| 241 | | | | | | |
| 242 | | | | | | |
| 243 | | | | | | |
| 244 | | | | | | |
| 245 | | | | | | |
| 246 | | | | | | |
| 247 | | | | | | |
| 248 | | | | | | |
| 249 | | | | | | |
| 250 | | | | | | |
| 251 | | | | | | |
| 252 | | | | | | |
| 253 | | | | | | |
| 254 | | | | | | |
| 255 | | | | | | |

UM001350



UM001351

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 307 | | | | | | |
| 308 | | | | | | |
| 309 | | | | | | |
| 310 | | | | | | |
| 311 | | | | | | |
| 312 | | | | | | |
| 313 | | | | | | |
| 314 | | | | | | |
| 315 | | | Redaction | | | |
| 316 | | | | | | |
| 317 | | | | | | |
| 318 | | | | | | |
| 319 | | | | | | |
| 320 | | | | | | |
| 321 | | | | | | |
| 322 | | | | | | |

UM001352

| | G | H |
|---|---|---|
| 1 | ViolationCode | Violation |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | Redaction |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |

UM001353

| | G | H | |
|---|---|---|---|
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |
| 63 | | | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | | | |
| 68 | | | |
| 69 | | | |
| 70 | | | |
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | | Redaction | |
| 78 | | | |
| 79 | | | |
| 80 | | | |
| 81 | | | |
| 82 | | | |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | | | |
| 88 | | | |
| 89 | | | |
| 90 | | | |
| 91 | | | |
| 92 | | | |
| 93 | | | |
| 94 | | | |
| 95 | | | |
| 96 | | | |
| 97 | | | |
| 98 | | | |
| 99 | | | |
| 100 | | | |
| 101 | | | |
| 102 | | | |

UM001354

| | G | H |
|---|---|---|
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | | |
| 110 | | |
| 111 | | |
| 112 | | |
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | | |
| 121 | | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | | |
| 126 | | |
| 127 | | |
| 128 | | Redaction |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |

UM001355

| | G | H |
|---|---|---|
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | | |
| 173 | | |
| 174 | | Redaction |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |
| 184 | | |
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | II.B.1a | Harassment Physical Assault |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | Redaction |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |

UM001356

| | G | H | |
|---|---|---|---|
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |
| 209 | | | |
| 210 | | | |
| 211 | | | |
| 212 | | | |
| 213 | | | |
| 214 | | | |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | | | |
| 219 | | | |
| 220 | | | |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | | | |
| 228 | | | |
| 229 | | | |
| 230 | | Redaction | |
| 231 | | | |
| 232 | | | |
| 233 | | | |
| 234 | | | |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | | | |
| 240 | | | |
| 241 | | | |
| 242 | | | |
| 243 | | | |
| 244 | | | |
| 245 | | | |
| 246 | | | |
| 247 | | | |
| 248 | | | |
| 249 | | | |
| 250 | | | |
| 251 | | | |
| 252 | | | |
| 253 | | | |
| 254 | | | |
| 255 | | | |

UM001357

| | G | H |
|---|---|---|
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | | |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | | |
| 268 | | |
| 269 | | |
| 270 | | |
| 271 | | |
| 272 | | |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |
| 277 | | |
| 278 | | |
| 279 | | |
| 280 | | |
| 281 | | Redaction |
| 282 | | |
| 283 | | |
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |
| 288 | | |
| 289 | | |
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | | |

UM001358

| | G | H |
|---|---|---|
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | Redaction |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |

UM001359

| | |
|---|---|
| 1 | ViolationDescription |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | Redaction |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |

| |  |
|---|---|
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | Redaction |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |

UM001361



| 103 |
| 104 |
| 105 |
| 106 |
| 107 |
| 108 |
| 109 |
| 110 |
| 111 |
| 112 |
| 113 |
| 114 |
| 115 |
| 116 |
| 117 |
| 118 |
| 119 |
| 120 |
| 121 |
| 122 |
| 123 |
| 124 |
| 125 |
| 126 |
| 127 |
| 128 |
| 129 |
| 130 |
| 131 |
| 132 |
| 133 |
| 134 |
| 135 |
| 136 |
| 137 |
| 138 |
| 139 |
| 140 |
| 141 |
| 142 |
| 143 |
| 144 |
| 145 |
| 146 |
| 147 |
| 148 |
| 149 |
| 150 |
| 151 |
| 152 |
| 153 |

Redaction

UM001362



UM001363

| | |
|---|---|
| 205 | |
| 206 | |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | Redaction |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |
| 253 | |
| 254 | |
| 255 | |

UM001364

| | |
|---|---|
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |
| 275 | |
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | Redaction |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | |
| 289 | |
| 290 | |
| 291 | |
| 292 | |
| 293 | |
| 294 | |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | |
| 306 | |

UM001365

| |
|---|
| 307 |
| 308 |
| 309 |
| 310 |
| 311 |
| 312 |
| 313 |
| 314 |
| 315 |
| 316 |
| 317 |
| 318 |
| 319 |
| 320 |
| 321 |
| 322 |

Redaction

UM001366

| | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | Redaction | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |

UM001367



UM001368

| | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|
| 103 | | | | | | | | | |
| 104 | | | | | | | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | | | | | | | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | | | | | | | | | |
| 124 | | | | | | | | | |
| 125 | | | | | | | | | |
| 126 | | | | | | | | | |
| 127 | | | | | | | | | |
| 128 | | | | | Redaction | | | | |
| 129 | | | | | | | | | |
| 130 | | | | | | | | | |
| 131 | | | | | | | | | |
| 132 | | | | | | | | | |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | | | | | | | | | |
| 138 | | | | | | | | | |
| 139 | | | | | | | | | |
| 140 | | | | | | | | | |
| 141 | | | | | | | | | |
| 142 | | | | | | | | | |
| 143 | | | | | | | | | |
| 144 | | | | | | | | | |
| 145 | | | | | | | | | |
| 146 | | | | | | | | | |
| 147 | | | | | | | | | |
| 148 | | | | | | | | | |
| 149 | | | | | | | | | |
| 150 | | | | | | | | | |
| 151 | | | | | | | | | |
| 152 | | | | | | | | | |
| 153 | | | | | | | | | |

UM001369

| | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|
| 154 | | | | | | | | | |
| 155 | | | | | | | | | |
| 156 | | | | | | | | | |
| 157 | | | | | | | | | |
| 158 | | | | | | | | | |
| 159 | | | | | | | | | |
| 160 | | | | | | | | | |
| 161 | | | | | | | | | |
| 162 | | | | | | | | | |
| 163 | | | | | | | | | |
| 164 | | | | | | | | | |
| 165 | | | | | | | | | |
| 166 | | | | | | | | | |
| 167 | | | | | | | | | |
| 168 | | | | | | | | | |
| 169 | | | | | | | | | |
| 170 | | | | | | | | | |
| 171 | | | | | | | | | |
| 172 | | | | | | | | | |
| 173 | | | | | | | | | |
| 174 | | | | | Redaction | | | | |
| 175 | | | | | | | | | |
| 176 | | | | | | | | | |
| 177 | | | | | | | | | |
| 178 | | | | | | | | | |
| 179 | | | | | | | | | |
| 180 | | | | | | | | | |
| 181 | | | | | | | | | |
| 182 | | | | | | | | | |
| 183 | | | | | | | | | |
| 184 | | | | | | | | | |
| 185 | | | | | | | | | |
| 186 | | | | | | | | | |
| 187 | | | | | | | | | |
| 188 | | | | | | | | | |
| 189 | | | | | | | | | |
| 190 | | | | | | | | | |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | n which prevents the person from conducting his or her customary or usual affairs, puts the person in | | | | | | | | |
| 196 | | | | | | | | | |
| 197 | | | | | | | | | |
| 198 | | | | | | | | | |
| 199 | | | | | | | | | |
| 200 | | | | | Redaction | | | | |
| 201 | | | | | | | | | |
| 202 | | | | | | | | | |
| 203 | | | | | | | | | |
| 204 | | | | | | | | | |

UM001370

| | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|
| 205 | | | | | | | | | |
| 206 | | | | | | | | | |
| 207 | | | | | | | | | |
| 208 | | | | | | | | | |
| 209 | | | | | | | | | |
| 210 | | | | | | | | | |
| 211 | | | | | | | | | |
| 212 | | | | | | | | | |
| 213 | | | | | | | | | |
| 214 | | | | | | | | | |
| 215 | | | | | | | | | |
| 216 | | | | | | | | | |
| 217 | | | | | | | | | |
| 218 | | | | | | | | | |
| 219 | | | | | | | | | |
| 220 | | | | | | | | | |
| 221 | | | | | | | | | |
| 222 | | | | | | | | | |
| 223 | | | | | | | | | |
| 224 | | | | | | | | | |
| 225 | | | | | | | | | |
| 226 | | | | | | | | | |
| 227 | | | | | | | | | |
| 228 | | | | | | | | | |
| 229 | | | | | | | | | |
| 230 | | | | | Redaction | | | | |
| 231 | | | | | | | | | |
| 232 | | | | | | | | | |
| 233 | | | | | | | | | |
| 234 | | | | | | | | | |
| 235 | | | | | | | | | |
| 236 | | | | | | | | | |
| 237 | | | | | | | | | |
| 238 | | | | | | | | | |
| 239 | | | | | | | | | |
| 240 | | | | | | | | | |
| 241 | | | | | | | | | |
| 242 | | | | | | | | | |
| 243 | | | | | | | | | |
| 244 | | | | | | | | | |
| 245 | | | | | | | | | |
| 246 | | | | | | | | | |
| 247 | | | | | | | | | |
| 248 | | | | | | | | | |
| 249 | | | | | | | | | |
| 250 | | | | | | | | | |
| 251 | | | | | | | | | |
| 252 | | | | | | | | | |
| 253 | | | | | | | | | |
| 254 | | | | | | | | | |
| 255 | | | | | | | | | |

UM001371



Redaction



UM001373

|    | S | T | U | V | W | X | Y | Z | AA |
|----|---|---|---|---|---|---|---|---|----|
| 1  |   |   |   |   |   |   |   |   |    |
| 2  |   |   |   |   |   |   |   |   |    |
| 3  |   |   |   |   |   |   |   |   |    |
| 4  |   |   |   |   |   |   |   |   |    |
| 5  |   |   |   |   |   |   |   |   |    |
| 6  |   |   |   |   |   |   |   |   |    |
| 7  |   |   |   |   |   |   |   |   |    |
| 8  |   |   |   |   |   |   |   |   |    |
| 9  |   |   |   |   |   |   |   |   |    |
| 10 |   |   |   |   |   |   |   |   |    |
| 11 |   |   |   |   |   |   |   |   |    |
| 12 |   |   |   |   |   |   |   |   |    |
| 13 |   |   |   |   |   |   |   |   |    |
| 14 |   |   |   |   |   |   |   |   |    |
| 15 |   |   |   |   |   |   |   |   |    |
| 16 |   |   |   |   |   |   |   |   |    |
| 17 |   |   |   |   |   |   |   |   |    |
| 18 |   |   |   |   |   |   |   |   |    |
| 19 |   |   |   |   |   |   |   |   |    |
| 20 |   |   |   |   |   |   |   |   |    |
| 21 |   |   |   |   |   |   |   |   |    |
| 22 |   |   |   |   |   |   |   |   |    |
| 23 |   |   |   |   |   |   |   |   |    |
| 24 |   |   |   |   |   |   |   |   |    |
| 25 |   |   |   |   |   |   |   |   |    |
| 26 |   |   |   |   | Redaction |   |   |   |    |
| 27 |   |   |   |   |   |   |   |   |    |
| 28 |   |   |   |   |   |   |   |   |    |
| 29 |   |   |   |   |   |   |   |   |    |
| 30 |   |   |   |   |   |   |   |   |    |
| 31 |   |   |   |   |   |   |   |   |    |
| 32 |   |   |   |   |   |   |   |   |    |
| 33 |   |   |   |   |   |   |   |   |    |
| 34 |   |   |   |   |   |   |   |   |    |
| 35 |   |   |   |   |   |   |   |   |    |
| 36 |   |   |   |   |   |   |   |   |    |
| 37 |   |   |   |   |   |   |   |   |    |
| 38 |   |   |   |   |   |   |   |   |    |
| 39 |   |   |   |   |   |   |   |   |    |
| 40 |   |   |   |   |   |   |   |   |    |
| 41 |   |   |   |   |   |   |   |   |    |
| 42 |   |   |   |   |   |   |   |   |    |
| 43 |   |   |   |   |   |   |   |   |    |
| 44 |   |   |   |   |   |   |   |   |    |
| 45 |   |   |   |   |   |   |   |   |    |
| 46 |   |   |   |   |   |   |   |   |    |
| 47 |   |   |   |   |   |   |   |   |    |
| 48 |   |   |   |   |   |   |   |   |    |
| 49 |   |   |   |   |   |   |   |   |    |
| 50 |   |   |   |   |   |   |   |   |    |
| 51 |   |   |   |   |   |   |   |   |    |

UM001374



Redaction

UM001375



Redaction

UM001376



|  | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|
| 154 | | | | | | | | | |
| 155 | | | | | | | | | |
| 156 | | | | | | | | | |
| 157 | | | | | | | | | |
| 158 | | | | | | | | | |
| 159 | | | | | | | | | |
| 160 | | | | | | | | | |
| 161 | | | | | | | | | |
| 162 | | | | | | | | | |
| 163 | | | | | | | | | |
| 164 | | | | | | | | | |
| 165 | | | | | | | | | |
| 166 | | | | | | | | | |
| 167 | | | | | | | | | |
| 168 | | | | | | | | | |
| 169 | | | | | | | | | |
| 170 | | | | | | | | | |
| 171 | | | | | | | | | |
| 172 | | | | | | | | | |
| 173 | | | | | | | | | |
| 174 | | | | | Redaction | | | | |
| 175 | | | | | | | | | |
| 176 | | | | | | | | | |
| 177 | | | | | | | | | |
| 178 | | | | | | | | | |
| 179 | | | | | | | | | |
| 180 | | | | | | | | | |
| 181 | | | | | | | | | |
| 182 | | | | | | | | | |
| 183 | | | | | | | | | |
| 184 | | | | | | | | | |
| 185 | | | | | | | | | |
| 186 | | | | | | | | | |
| 187 | | | | | | | | | |
| 188 | | | | | | | | | |
| 189 | | | | | | | | | |
| 190 | | | | | | | | | |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | fear for his or her physical safety, or causes the person to suffer actual physical injury including but | | | | | | | | |
| 196 | | | | | | | | | |
| 197 | | | | | | | | | |
| 198 | | | | | | | | | |
| 199 | | | | | | | | | |
| 200 | | | | | Redaction | | | | |
| 201 | | | | | | | | | |
| 202 | | | | | | | | | |
| 203 | | | | | | | | | |
| 204 | | | | | | | | | |

UM001377



|     | S | T | U | V | W | X | Y | Z | AA |
|-----|---|---|---|---|---|---|---|---|----|
| 205 |   |   |   |   |   |   |   |   |    |
| 206 |   |   |   |   |   |   |   |   |    |
| 207 |   |   |   |   |   |   |   |   |    |
| 208 |   |   |   |   |   |   |   |   |    |
| 209 |   |   |   |   |   |   |   |   |    |
| 210 |   |   |   |   |   |   |   |   |    |
| 211 |   |   |   |   |   |   |   |   |    |
| 212 |   |   |   |   |   |   |   |   |    |
| 213 |   |   |   |   |   |   |   |   |    |
| 214 |   |   |   |   |   |   |   |   |    |
| 215 |   |   |   |   |   |   |   |   |    |
| 216 |   |   |   |   |   |   |   |   |    |
| 217 |   |   |   |   |   |   |   |   |    |
| 218 |   |   |   |   |   |   |   |   |    |
| 219 |   |   |   |   |   |   |   |   |    |
| 220 |   |   |   |   |   |   |   |   |    |
| 221 |   |   |   |   |   |   |   |   |    |
| 222 |   |   |   |   |   |   |   |   |    |
| 223 |   |   |   |   |   |   |   |   |    |
| 224 |   |   |   |   |   |   |   |   |    |
| 225 |   |   |   |   |   |   |   |   |    |
| 226 |   |   |   |   |   |   |   |   |    |
| 227 |   |   |   |   |   |   |   |   |    |
| 228 |   |   |   |   |   |   |   |   |    |
| 229 |   |   |   |   |   |   |   |   |    |
| 230 |   |   |   |   | Redaction |   |   |   |    |
| 231 |   |   |   |   |   |   |   |   |    |
| 232 |   |   |   |   |   |   |   |   |    |
| 233 |   |   |   |   |   |   |   |   |    |
| 234 |   |   |   |   |   |   |   |   |    |
| 235 |   |   |   |   |   |   |   |   |    |
| 236 |   |   |   |   |   |   |   |   |    |
| 237 |   |   |   |   |   |   |   |   |    |
| 238 |   |   |   |   |   |   |   |   |    |
| 239 |   |   |   |   |   |   |   |   |    |
| 240 |   |   |   |   |   |   |   |   |    |
| 241 |   |   |   |   |   |   |   |   |    |
| 242 |   |   |   |   |   |   |   |   |    |
| 243 |   |   |   |   |   |   |   |   |    |
| 244 |   |   |   |   |   |   |   |   |    |
| 245 |   |   |   |   |   |   |   |   |    |
| 246 |   |   |   |   |   |   |   |   |    |
| 247 |   |   |   |   |   |   |   |   |    |
| 248 |   |   |   |   |   |   |   |   |    |
| 249 |   |   |   |   |   |   |   |   |    |
| 250 |   |   |   |   |   |   |   |   |    |
| 251 |   |   |   |   |   |   |   |   |    |
| 252 |   |   |   |   |   |   |   |   |    |
| 253 |   |   |   |   |   |   |   |   |    |
| 254 |   |   |   |   |   |   |   |   |    |
| 255 |   |   |   |   |   |   |   |   |    |

UM001378



|     | S | T | U | V | W | X | Y | Z | AA |
|-----|---|---|---|---|---|---|---|---|----|
| 256 |   |   |   |   |   |   |   |   |    |
| 257 |   |   |   |   |   |   |   |   |    |
| 258 |   |   |   |   |   |   |   |   |    |
| 259 |   |   |   |   |   |   |   |   |    |
| 260 |   |   |   |   |   |   |   |   |    |
| 261 |   |   |   |   |   |   |   |   |    |
| 262 |   |   |   |   |   |   |   |   |    |
| 263 |   |   |   |   |   |   |   |   |    |
| 264 |   |   |   |   |   |   |   |   |    |
| 265 |   |   |   |   |   |   |   |   |    |
| 266 |   |   |   |   |   |   |   |   |    |
| 267 |   |   |   |   |   |   |   |   |    |
| 268 |   |   |   |   |   |   |   |   |    |
| 269 |   |   |   |   |   |   |   |   |    |
| 270 |   |   |   |   |   |   |   |   |    |
| 271 |   |   |   |   |   |   |   |   |    |
| 272 |   |   |   |   |   |   |   |   |    |
| 273 |   |   |   |   |   |   |   |   |    |
| 274 |   |   |   |   |   |   |   |   |    |
| 275 |   |   |   |   |   |   |   |   |    |
| 276 |   |   |   |   |   |   |   |   |    |
| 277 |   |   |   |   |   |   |   |   |    |
| 278 |   |   |   |   |   |   |   |   |    |
| 279 |   |   |   |   |   |   |   |   |    |
| 280 |   |   |   |   |   |   |   |   |    |
| 281 |   |   |   |   | Redaction |   |   |   |    |
| 282 |   |   |   |   |   |   |   |   |    |
| 283 |   |   |   |   |   |   |   |   |    |
| 284 |   |   |   |   |   |   |   |   |    |
| 285 |   |   |   |   |   |   |   |   |    |
| 286 |   |   |   |   |   |   |   |   |    |
| 287 |   |   |   |   |   |   |   |   |    |
| 288 |   |   |   |   |   |   |   |   |    |
| 289 |   |   |   |   |   |   |   |   |    |
| 290 |   |   |   |   |   |   |   |   |    |
| 291 |   |   |   |   |   |   |   |   |    |
| 292 |   |   |   |   |   |   |   |   |    |
| 293 |   |   |   |   |   |   |   |   |    |
| 294 |   |   |   |   |   |   |   |   |    |
| 295 |   |   |   |   |   |   |   |   |    |
| 296 |   |   |   |   |   |   |   |   |    |
| 297 |   |   |   |   |   |   |   |   |    |
| 298 |   |   |   |   |   |   |   |   |    |
| 299 |   |   |   |   |   |   |   |   |    |
| 300 |   |   |   |   |   |   |   |   |    |
| 301 |   |   |   |   |   |   |   |   |    |
| 302 |   |   |   |   |   |   |   |   |    |
| 303 |   |   |   |   |   |   |   |   |    |
| 304 |   |   |   |   |   |   |   |   |    |
| 305 |   |   |   |   |   |   |   |   |    |
| 306 |   |   |   |   |   |   |   |   |    |

UM001379

| | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|
| 307 | | | | | | | | | |
| 308 | | | | | | | | | |
| 309 | | | | | | | | | |
| 310 | | | | | | | | | |
| 311 | | | | | | | | | |
| 312 | | | | | | | | | |
| 313 | | | | | | | | | |
| 314 | | | | | | | | | |
| 315 | | | | | Redaction | | | | |
| 316 | | | | | | | | | |
| 317 | | | | | | | | | |
| 318 | | | | | | | | | |
| 319 | | | | | | | | | |
| 320 | | | | | | | | | |
| 321 | | | | | | | | | |
| 322 | | | | | | | | | |

UM001380

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | Redaction | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |

UM001381

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | Redaction | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |
| 98 | | | | | | | | | |
| 99 | | | | | | | | | |
| 100 | | | | | | | | | |
| 101 | | | | | | | | | |
| 102 | | | | | | | | | |

UM001382

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|
| 103 | | | | | | | | | |
| 104 | | | | | | | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | | | | | | | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | | | | | | | | | |
| 124 | | | | | | | | | |
| 125 | | | | | | | | | |
| 126 | | | | | | | | | |
| 127 | | | | | | | | | |
| 128 | | | | | Redaction | | | | |
| 129 | | | | | | | | | |
| 130 | | | | | | | | | |
| 131 | | | | | | | | | |
| 132 | | | | | | | | | |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | | | | | | | | | |
| 138 | | | | | | | | | |
| 139 | | | | | | | | | |
| 140 | | | | | | | | | |
| 141 | | | | | | | | | |
| 142 | | | | | | | | | |
| 143 | | | | | | | | | |
| 144 | | | | | | | | | |
| 145 | | | | | | | | | |
| 146 | | | | | | | | | |
| 147 | | | | | | | | | |
| 148 | | | | | | | | | |
| 149 | | | | | | | | | |
| 150 | | | | | | | | | |
| 151 | | | | | | | | | |
| 152 | | | | | | | | | |
| 153 | | | | | | | | | |

UM001383

|     | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|-----|----|----|----|----|----|----|----|----|----|
| 154 |    |    |    |    |    |    |    |    |    |
| 155 |    |    |    |    |    |    |    |    |    |
| 156 |    |    |    |    |    |    |    |    |    |
| 157 |    |    |    |    |    |    |    |    |    |
| 158 |    |    |    |    |    |    |    |    |    |
| 159 |    |    |    |    |    |    |    |    |    |
| 160 |    |    |    |    |    |    |    |    |    |
| 161 |    |    |    |    |    |    |    |    |    |
| 162 |    |    |    |    |    |    |    |    |    |
| 163 |    |    |    |    |    |    |    |    |    |
| 164 |    |    |    |    |    |    |    |    |    |
| 165 |    |    |    |    |    |    |    |    |    |
| 166 |    |    |    |    |    |    |    |    |    |
| 167 |    |    |    |    |    |    |    |    |    |
| 168 |    |    |    |    |    |    |    |    |    |
| 169 |    |    |    |    |    |    |    |    |    |
| 170 |    |    |    |    |    |    |    |    |    |
| 171 |    |    |    |    |    |    |    |    |    |
| 172 |    |    |    |    |    |    |    |    |    |
| 173 |    |    |    |    |    |    |    |    |    |
| 174 |    |    |    |    | Redaction |    |    |    |    |
| 175 |    |    |    |    |    |    |    |    |    |
| 176 |    |    |    |    |    |    |    |    |    |
| 177 |    |    |    |    |    |    |    |    |    |
| 178 |    |    |    |    |    |    |    |    |    |
| 179 |    |    |    |    |    |    |    |    |    |
| 180 |    |    |    |    |    |    |    |    |    |
| 181 |    |    |    |    |    |    |    |    |    |
| 182 |    |    |    |    |    |    |    |    |    |
| 183 |    |    |    |    |    |    |    |    |    |
| 184 |    |    |    |    |    |    |    |    |    |
| 185 |    |    |    |    |    |    |    |    |    |
| 186 |    |    |    |    |    |    |    |    |    |
| 187 |    |    |    |    |    |    |    |    |    |
| 188 |    |    |    |    |    |    |    |    |    |
| 189 |    |    |    |    |    |    |    |    |    |
| 190 |    |    |    |    |    |    |    |    |    |
| 191 |    |    |    |    |    |    |    |    |    |
| 192 |    |    |    |    |    |    |    |    |    |
| 193 |    |    |    |    |    |    |    |    |    |
| 194 |    |    |    |    |    |    |    |    |    |
| 195 | not limited to hitting, kicking, spitting, or biting.  The University has special concern for incidents in wh |    |    |    |    |    |    |    |    |
| 196 |    |    |    |    |    |    |    |    |    |
| 197 |    |    |    |    |    |    |    |    |    |
| 198 |    |    |    |    |    |    |    |    |    |
| 199 |    |    |    |    |    |    |    |    |    |
| 200 |    |    |    |    | Redaction |    |    |    |    |
| 201 |    |    |    |    |    |    |    |    |    |
| 202 |    |    |    |    |    |    |    |    |    |
| 203 |    |    |    |    |    |    |    |    |    |
| 204 |    |    |    |    |    |    |    |    |    |

UM001384

| | AB | AC | AD | AE | AF | AG | AH | Ai | AJ |
|---|---|---|---|---|---|---|---|---|---|
| 205 | | | | | | | | | |
| 206 | | | | | | | | | |
| 207 | | | | | | | | | |
| 208 | | | | | | | | | |
| 209 | | | | | | | | | |
| 210 | | | | | | | | | |
| 211 | | | | | | | | | |
| 212 | | | | | | | | | |
| 213 | | | | | | | | | |
| 214 | | | | | | | | | |
| 215 | | | | | | | | | |
| 216 | | | | | | | | | |
| 217 | | | | | | | | | |
| 218 | | | | | | | | | |
| 219 | | | | | | | | | |
| 220 | | | | | | | | | |
| 221 | | | | | | | | | |
| 222 | | | | | | | | | |
| 223 | | | | | | | | | |
| 224 | | | | | | | | | |
| 225 | | | | | | | | | |
| 226 | | | | | | | | | |
| 227 | | | | | | | | | |
| 228 | | | | | | | | | |
| 229 | | | | | | | | | |
| 230 | | | | | Redaction | | | | |
| 231 | | | | | | | | | |
| 232 | | | | | | | | | |
| 233 | | | | | | | | | |
| 234 | | | | | | | | | |
| 235 | | | | | | | | | |
| 236 | | | | | | | | | |
| 237 | | | | | | | | | |
| 238 | | | | | | | | | |
| 239 | | | | | | | | | |
| 240 | | | | | | | | | |
| 241 | | | | | | | | | |
| 242 | | | | | | | | | |
| 243 | | | | | | | | | |
| 244 | | | | | | | | | |
| 245 | | | | | | | | | |
| 246 | | | | | | | | | |
| 247 | | | | | | | | | |
| 248 | | | | | | | | | |
| 249 | | | | | | | | | |
| 250 | | | | | | | | | |
| 251 | | | | | | | | | |
| 252 | | | | | | | | | |
| 253 | | | | | | | | | |
| 254 | | | | | | | | | |
| 255 | | | | | | | | | |

UM001385

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|
| 256 | | | | | | | | | |
| 257 | | | | | | | | | |
| 258 | | | | | | | | | |
| 259 | | | | | | | | | |
| 260 | | | | | | | | | |
| 261 | | | | | | | | | |
| 262 | | | | | | | | | |
| 263 | | | | | | | | | |
| 264 | | | | | | | | | |
| 265 | | | | | | | | | |
| 266 | | | | | | | | | |
| 267 | | | | | | | | | |
| 268 | | | | | | | | | |
| 269 | | | | | | | | | |
| 270 | | | | | | | | | |
| 271 | | | | | | | | | |
| 272 | | | | | | | | | |
| 273 | | | | | | | | | |
| 274 | | | | | | | | | |
| 275 | | | | | | | | | |
| 276 | | | | | | | | | |
| 277 | | | | | | | | | |
| 278 | | | | | | | | | |
| 279 | | | | | | | | | |
| 280 | | | | | | | | | |
| 281 | | | | | | Redaction | | | | |
| 282 | | | | | | | | | |
| 283 | | | | | | | | | |
| 284 | | | | | | | | | |
| 285 | | | | | | | | | |
| 286 | | | | | | | | | |
| 287 | | | | | | | | | |
| 288 | | | | | | | | | |
| 289 | | | | | | | | | |
| 290 | | | | | | | | | |
| 291 | | | | | | | | | |
| 292 | | | | | | | | | |
| 293 | | | | | | | | | |
| 294 | | | | | | | | | |
| 295 | | | | | | | | | |
| 296 | | | | | | | | | |
| 297 | | | | | | | | | |
| 298 | | | | | | | | | |
| 299 | | | | | | | | | |
| 300 | | | | | | | | | |
| 301 | | | | | | | | | |
| 302 | | | | | | | | | |
| 303 | | | | | | | | | |
| 304 | | | | | | | | | |
| 305 | | | | | | | | | |
| 306 | | | | | | | | | |

UM001386

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|
| 307 | | | | | | | | | |
| 308 | | | | | | | | | |
| 309 | | | | | | | | | |
| 310 | | | | | | | | | |
| 311 | | | | | | | | | |
| 312 | | | | | | | | | |
| 313 | | | | | | | | | |
| 314 | | | | | | | | | |
| 315 | | | | | Redaction | | | | |
| 316 | | | | | | | | | |
| 317 | | | | | | | | | |
| 318 | | | | | | | | | |
| 319 | | | | | | | | | |
| 320 | | | | | | | | | |
| 321 | | | | | | | | | |
| 322 | | | | | | | | | |

UM001387

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | Redaction | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |

UM001388

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | Redaction | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |
| 98 | | | | | | | | | |
| 99 | | | | | | | | | |
| 100 | | | | | | | | | |
| 101 | | | | | | | | | |
| 102 | | | | | | | | | |

UM001389

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|
| 103 | | | | | | | | | |
| 104 | | | | | | | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | | | | | | | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | | | | | | | | | |
| 124 | | | | | | | | | |
| 125 | | | | | | | | | |
| 126 | | | | | | | | | |
| 127 | | | | | | | | | |
| 128 | | | | | Redaction | | | | |
| 129 | | | | | | | | | |
| 130 | | | | | | | | | |
| 131 | | | | | | | | | |
| 132 | | | | | | | | | |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | | | | | | | | | |
| 138 | | | | | | | | | |
| 139 | | | | | | | | | |
| 140 | | | | | | | | | |
| 141 | | | | | | | | | |
| 142 | | | | | | | | | |
| 143 | | | | | | | | | |
| 144 | | | | | | | | | |
| 145 | | | | | | | | | |
| 146 | | | | | | | | | |
| 147 | | | | | | | | | |
| 148 | | | | | | | | | |
| 149 | | | | | | | | | |
| 150 | | | | | | | | | |
| 151 | | | | | | | | | |
| 152 | | | | | | | | | |
| 153 | | | | | | | | | |

UM001390

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|
| 154 | | | | | | | | | |
| 155 | | | | | | | | | |
| 156 | | | | | | | | | |
| 157 | | | | | | | | | |
| 158 | | | | | | | | | |
| 159 | | | | | | | | | |
| 160 | | | | | | | | | |
| 161 | | | | | | | | | |
| 162 | | | | | | | | | |
| 163 | | | | | | | | | |
| 164 | | | | | | | | | |
| 165 | | | | | | | | | |
| 166 | | | | | | | | | |
| 167 | | | | | | | | | |
| 168 | | | | | | | | | |
| 169 | | | | | | | | | |
| 170 | | | | | | | | | |
| 171 | | | | | | | | | |
| 172 | | | | | | | | | |
| 173 | | | | | | | | | |
| 174 | | | | | Redaction | | | | |
| 175 | | | | | | | | | |
| 176 | | | | | | | | | |
| 177 | | | | | | | | | |
| 178 | | | | | | | | | |
| 179 | | | | | | | | | |
| 180 | | | | | | | | | |
| 181 | | | | | | | | | |
| 182 | | | | | | | | | |
| 183 | | | | | | | | | |
| 184 | | | | | | | | | |
| 185 | | | | | | | | | |
| 186 | | | | | | | | | |
| 187 | | | | | | | | | |
| 188 | | | | | | | | | |
| 189 | | | | | | | | | |
| 190 | | | | | | | | | |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | ich students are subject to physical assault because of membership in a particular racial, religious, g |
| 196 | | | | | | | | | |
| 197 | | | | | | | | | |
| 198 | | | | | | | | | |
| 199 | | | | | | | | | |
| 200 | | | | | Redaction | | | | |
| 201 | | | | | | | | | |
| 202 | | | | | | | | | |
| 203 | | | | | | | | | |
| 204 | | | | | | | | | |

UM001391

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|
| 205 | | | | | | | | | |
| 206 | | | | | | | | | |
| 207 | | | | | | | | | |
| 208 | | | | | | | | | |
| 209 | | | | | | | | | |
| 210 | | | | | | | | | |
| 211 | | | | | | | | | |
| 212 | | | | | | | | | |
| 213 | | | | | | | | | |
| 214 | | | | | | | | | |
| 215 | | | | | | | | | |
| 216 | | | | | | | | | |
| 217 | | | | | | | | | |
| 218 | | | | | | | | | |
| 219 | | | | | | | | | |
| 220 | | | | | | | | | |
| 221 | | | | | | | | | |
| 222 | | | | | | | | | |
| 223 | | | | | | | | | |
| 224 | | | | | | | | | |
| 225 | | | | | | | | | |
| 226 | | | | | | | | | |
| 227 | | | | | | | | | |
| 228 | | | | | | | | | |
| 229 | | | | | | | | | |
| 230 | | | | | Redaction | | | | |
| 231 | | | | | | | | | |
| 232 | | | | | | | | | |
| 233 | | | | | | | | | |
| 234 | | | | | | | | | |
| 235 | | | | | | | | | |
| 236 | | | | | | | | | |
| 237 | | | | | | | | | |
| 238 | | | | | | | | | |
| 239 | | | | | | | | | |
| 240 | | | | | | | | | |
| 241 | | | | | | | | | |
| 242 | | | | | | | | | |
| 243 | | | | | | | | | |
| 244 | | | | | | | | | |
| 245 | | | | | | | | | |
| 246 | | | | | | | | | |
| 247 | | | | | | | | | |
| 248 | | | | | | | | | |
| 249 | | | | | | | | | |
| 250 | | | | | | | | | |
| 251 | | | | | | | | | |
| 252 | | | | | | | | | |
| 253 | | | | | | | | | |
| 254 | | | | | | | | | |
| 255 | | | | | | | | | |

| | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|
| 256 | | | | | | | | | |
| 257 | | | | | | | | | |
| 258 | | | | | | | | | |
| 259 | | | | | | | | | |
| 260 | | | | | | | | | |
| 261 | | | | | | | | | |
| 262 | | | | | | | | | |
| 263 | | | | | | | | | |
| 264 | | | | | | | | | |
| 265 | | | | | | | | | |
| 266 | | | | | | | | | |
| 267 | | | | | | | | | |
| 268 | | | | | | | | | |
| 269 | | | | | | | | | |
| 270 | | | | | | | | | |
| 271 | | | | | | | | | |
| 272 | | | | | | | | | |
| 273 | | | | | | | | | |
| 274 | | | | | | | | | |
| 275 | | | | | | | | | |
| 276 | | | | | | | | | |
| 277 | | | | | | | | | |
| 278 | | | | | | | | | |
| 279 | | | | | | | | | |
| 280 | | | | | | | | | |
| 281 | | | | | Redaction | | | | |
| 282 | | | | | | | | | |
| 283 | | | | | | | | | |
| 284 | | | | | | | | | |
| 285 | | | | | | | | | |
| 286 | | | | | | | | | |
| 287 | | | | | | | | | |
| 288 | | | | | | | | | |
| 289 | | | | | | | | | |
| 290 | | | | | | | | | |
| 291 | | | | | | | | | |
| 292 | | | | | | | | | |
| 293 | | | | | | | | | |
| 294 | | | | | | | | | |
| 295 | | | | | | | | | |
| 296 | | | | | | | | | |
| 297 | | | | | | | | | |
| 298 | | | | | | | | | |
| 299 | | | | | | | | | |
| 300 | | | | | | | | | |
| 301 | | | | | | | | | |
| 302 | | | | | | | | | |
| 303 | | | | | | | | | |
| 304 | | | | | | | | | |
| 305 | | | | | | | | | |
| 306 | | | | | | | | | |

UM001393

|     | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|-----|----|----|----|----|----|----|----|----|----|
| 307 |    |    |    |    |    |    |    |    |    |
| 308 |    |    |    |    |    |    |    |    |    |
| 309 |    |    |    |    |    |    |    |    |    |
| 310 |    |    |    |    |    |    |    |    |    |
| 311 |    |    |    |    |    |    |    |    |    |
| 312 |    |    |    |    |    |    |    |    |    |
| 313 |    |    |    |    |    |    |    |    |    |
| 314 |    |    |    |    |    |    |    |    |    |
| 315 |    |    |    |    | Redaction |    |    |    |    |
| 316 |    |    |    |    |    |    |    |    |    |
| 317 |    |    |    |    |    |    |    |    |    |
| 318 |    |    |    |    |    |    |    |    |    |
| 319 |    |    |    |    |    |    |    |    |    |
| 320 |    |    |    |    |    |    |    |    |    |
| 321 |    |    |    |    |    |    |    |    |    |
| 322 |    |    |    |    |    |    |    |    |    |

UM001394

| | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | Redaction | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |
| 41 | | | | | | |
| 42 | | | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | | | | | | |
| 46 | | | | | | |
| 47 | | | | | | |
| 48 | | | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |

UM001395

| | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|
| 52 | | | | | | |
| 53 | | | | | | |
| 54 | | | | | | |
| 55 | | | | | | |
| 56 | | | | | | |
| 57 | | | | | | |
| 58 | | | | | | |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |
| 67 | | | | | | |
| 68 | | | | | | |
| 69 | | | | | | |
| 70 | | | | | | |
| 71 | | | | | | |
| 72 | | | | | | |
| 73 | | | | | | |
| 74 | | | | | | |
| 75 | | | | | | |
| 76 | | | | | | |
| 77 | | | Redaction | | | |
| 78 | | | | | | |
| 79 | | | | | | |
| 80 | | | | | | |
| 81 | | | | | | |
| 82 | | | | | | |
| 83 | | | | | | |
| 84 | | | | | | |
| 85 | | | | | | |
| 86 | | | | | | |
| 87 | | | | | | |
| 88 | | | | | | |
| 89 | | | | | | |
| 90 | | | | | | |
| 91 | | | | | | |
| 92 | | | | | | |
| 93 | | | | | | |
| 94 | | | | | | |
| 95 | | | | | | |
| 96 | | | | | | |
| 97 | | | | | | |
| 98 | | | | | | |
| 99 | | | | | | |
| 100 | | | | | | |
| 101 | | | | | | |
| 102 | | | | | | |

UM001396

| | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|
| 103 | | | | | | |
| 104 | | | | | | |
| 105 | | | | | | |
| 106 | | | | | | |
| 107 | | | | | | |
| 108 | | | | | | |
| 109 | | | | | | |
| 110 | | | | | | |
| 111 | | | | | | |
| 112 | | | | | | |
| 113 | | | | | | |
| 114 | | | | | | |
| 115 | | | | | | |
| 116 | | | | | | |
| 117 | | | | | | |
| 118 | | | | | | |
| 119 | | | | | | |
| 120 | | | | | | |
| 121 | | | | | | |
| 122 | | | | | | |
| 123 | | | | | | |
| 124 | | | | | | |
| 125 | | | | | | |
| 126 | | | | | | |
| 127 | | | | | | |
| 128 | | | Redaction | | | |
| 129 | | | | | | |
| 130 | | | | | | |
| 131 | | | | | | |
| 132 | | | | | | |
| 133 | | | | | | |
| 134 | | | | | | |
| 135 | | | | | | |
| 136 | | | | | | |
| 137 | | | | | | |
| 138 | | | | | | |
| 139 | | | | | | |
| 140 | | | | | | |
| 141 | | | | | | |
| 142 | | | | | | |
| 143 | | | | | | |
| 144 | | | | | | |
| 145 | | | | | | |
| 146 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 150 | | | | | | |
| 151 | | | | | | |
| 152 | | | | | | |
| 153 | | | | | | |

UM001397

| | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|
| 154 | | | | | | |
| 155 | | | | | | |
| 156 | | | | | | |
| 157 | | | | | | |
| 158 | | | | | | |
| 159 | | | | | | |
| 160 | | | | | | |
| 161 | | | | | | |
| 162 | | | | | | |
| 163 | | | | | | |
| 164 | | | | | | |
| 165 | | | | | | |
| 166 | | | | | | |
| 167 | | | | | | |
| 168 | | | | | | |
| 169 | | | | | | |
| 170 | | | | | | |
| 171 | | | | | | |
| 172 | | | | | | |
| 173 | | | | | | |
| 174 | | | Redaction | | | |
| 175 | | | | | | |
| 176 | | | | | | |
| 177 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 180 | | | | | | |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |
| 184 | | | | | | |
| 185 | | | | | | |
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |
| 194 | | | | | | |
| 195 | ender or sexual orientation group, disability or veteran status. | | | | | |
| 196 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |
| 200 | | | Redaction | | | |
| 201 | | | | | | |
| 202 | | | | | | |
| 203 | | | | | | |
| 204 | | | | | | |

UM001398

|     | AT | AU | AV | AW | AX | AY |
|-----|----|----|----|----|----|-----|
| 205 |    |    |    |    |    |    |
| 206 |    |    |    |    |    |    |
| 207 |    |    |    |    |    |    |
| 208 |    |    |    |    |    |    |
| 209 |    |    |    |    |    |    |
| 210 |    |    |    |    |    |    |
| 211 |    |    |    |    |    |    |
| 212 |    |    |    |    |    |    |
| 213 |    |    |    |    |    |    |
| 214 |    |    |    |    |    |    |
| 215 |    |    |    |    |    |    |
| 216 |    |    |    |    |    |    |
| 217 |    |    |    |    |    |    |
| 218 |    |    |    |    |    |    |
| 219 |    |    |    |    |    |    |
| 220 |    |    |    |    |    |    |
| 221 |    |    |    |    |    |    |
| 222 |    |    |    |    |    |    |
| 223 |    |    |    |    |    |    |
| 224 |    |    |    |    |    |    |
| 225 |    |    |    |    |    |    |
| 226 |    |    |    |    |    |    |
| 227 |    |    |    |    |    |    |
| 228 |    |    |    |    |    |    |
| 229 |    |    |    |    |    |    |
| 230 |    |    | Redaction |    |    |    |
| 231 |    |    |    |    |    |    |
| 232 |    |    |    |    |    |    |
| 233 |    |    |    |    |    |    |
| 234 |    |    |    |    |    |    |
| 235 |    |    |    |    |    |    |
| 236 |    |    |    |    |    |    |
| 237 |    |    |    |    |    |    |
| 238 |    |    |    |    |    |    |
| 239 |    |    |    |    |    |    |
| 240 |    |    |    |    |    |    |
| 241 |    |    |    |    |    |    |
| 242 |    |    |    |    |    |    |
| 243 |    |    |    |    |    |    |
| 244 |    |    |    |    |    |    |
| 245 |    |    |    |    |    |    |
| 246 |    |    |    |    |    |    |
| 247 |    |    |    |    |    |    |
| 248 |    |    |    |    |    |    |
| 249 |    |    |    |    |    |    |
| 250 |    |    |    |    |    |    |
| 251 |    |    |    |    |    |    |
| 252 |    |    |    |    |    |    |
| 253 |    |    |    |    |    |    |
| 254 |    |    |    |    |    |    |
| 255 |    |    |    |    |    |    |

| | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|
| 256 | | | | | | |
| 257 | | | | | | |
| 258 | | | | | | |
| 259 | | | | | | |
| 260 | | | | | | |
| 261 | | | | | | |
| 262 | | | | | | |
| 263 | | | | | | |
| 264 | | | | | | |
| 265 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |
| 270 | | | | | | |
| 271 | | | | | | |
| 272 | | | | | | |
| 273 | | | | | | |
| 274 | | | | | | |
| 275 | | | | | | |
| 276 | | | | | | |
| 277 | | | | | | |
| 278 | | | | | | |
| 279 | | | | | | |
| 280 | | | | | | |
| 281 | | | Redaction | | | |
| 282 | | | | | | |
| 283 | | | | | | |
| 284 | | | | | | |
| 285 | | | | | | |
| 286 | | | | | | |
| 287 | | | | | | |
| 288 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |
| 294 | | | | | | |
| 295 | | | | | | |
| 296 | | | | | | |
| 297 | | | | | | |
| 298 | | | | | | |
| 299 | | | | | | |
| 300 | | | | | | |
| 301 | | | | | | |
| 302 | | | | | | |
| 303 | | | | | | |
| 304 | | | | | | |
| 305 | | | | | | |
| 306 | | | | | | |

UM001400

| | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|
| 307 | | | | | | |
| 308 | | | | | | |
| 309 | | | | | | |
| 310 | | | | | | |
| 311 | | | | | | |
| 312 | | | | | | |
| 313 | | | | | | |
| 314 | | | | | | |
| 315 | | | Redaction | | | |
| 316 | | | | | | |
| 317 | | | | | | |
| 318 | | | | | | |
| 319 | | | | | | |
| 320 | | | | | | |
| 321 | | | | | | |
| 322 | | | | | | |

UM001401